

FILED

MAY 21 2021

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| Turnpro LLC | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No |
| | ) | |
| v. | ) | 21cv2763 |
| | ) | Judge Bucklo |
| The Entities and Individuals Identified in | ) | Mag. Judge Cole |
| Annex A, | ) | |
| | ) | |
| Defendants. | ) | |

### COMPLAINT

Plaintiff, Turnpro LLC ("Turnpro" or "Plaintiff"), by and through its undersigned

attorneys, for its Complaint against the Entities identified in Annex A (individually and

collectively referred to as "Defendants"), herein allege:

### NATURE OF THE ACTION

1.      This is an action for trademark infringement and counterfeiting pursuant to 15

U.S.C. § 1114 and false designation of origin and unfair competition pursuant to 15 U.S.C. §

1125(a) against Defendants for unlawful use of Turnpro's MAGNETIC FINGER trademark on

and in conjunction with unauthorized sales of counterfeit products.

2.      Defendants are individuals and entities who trade on Turnpro's goodwill and sell

and/or offer to sell counterfeit and unauthorized products through various "storefronts" via online

retail websites.

### JURISDICTION AND VENUE

3.      This Court has jurisdiction of Turnpro's federal claims pursuant to 28 U.S.C. §

1331 and 1338(a).

1

4.      Each Defendant runs a "storefront" accepting US Dollars through Alibaba, Ali Express, Amazon, DH Gate, eBay, Newegg, Shopify, Walmart, or Wish website platforms through which each Defendant specifically targets residents in this judicial district by offering to sell and, upon information and belief, shipping infringing and/or counterfeit products to residents within the Northern District of Illinois, by using Plaintiff's registered trademark or a confusingly similar mark in its product listings.     Thus each Defendant is committing, *inter alia*, trademark infringement in this district.

5.      Venue in the Northern District of Illinois is proper pursuant to 28 U.S.C. § 1391 because a substantial part of the events that give rise to the claim occur within this District, each Defendant has committed acts of infringement in and has significant contacts within this District, and each Defendant as delineated in Annex A is selling, or offering to sell infringing and/or counterfeit products in this District.  In addition, on information and belief, each of the Defendants is a foreign entity or individual and "a defendant not resident in the United States may be sued in any judicial district . . . ." 28 U.S.C. § 1391(c)(3).

## PARTIES

*Turnpro*

6.      Turnpro LLC  is a limited liability company organized and existing under the laws of the State of Texas, having its principal place of business at 12334 Burgoyne Drive, Houston, Texas 77077.

7.      The Magnetic Finger tool that is the subject of this Complaint has become a popular tool sold across the United States, and has been featured on a number of TV shows, such as ABC World News Now, Cool Tools on the DIY Network, and Horsepower on the Spike Network.

8.     The Magnetic Finger products are distributed and sold to consumers throughout the United States, including in Illinois.  The Magnetic Finger products are sold through brick and mortar and online retail companies such as Menards, Ace Hardware, Autolink, Fastenal, Mustang Parts House, Levin's Auto Supply, Speedway Motors, and True Value Hardware.

9.     The Magnetic Finger products are also distributed and sold online both through Turnpro's official website, https://www.magneticfinger.com/, as well as through online retailers, such as Amazon, to customers across the United States, including in Illinois.

10.     Turnpro has operated its website at https://www.magneticfinger.com/ to sell its products and provide information concerning the company since 2006 and has sold the Magnetic Finger product that is the subject of this lawsuit on its website since 2006.

11.     Turnpro owns the following trademark used in connection with its Magnetic Finger product which is the subject of this lawsuit, registered on the Principal Register (the "Magnetic Finger Trademark"):

| Trademark | Status | Class | Reg. No. | Reg. Date |
|---|---|---|---|---|
| MAGNETIC FINGER | Registered | 8 | 4288854 | 2/12/2013 |

Attached hereto as Exhibit 1 is a true and correct copy of the Certificate of Registration for the Magnetic Finger Trademark.

12.     The Magnetic Finger Trademark has been and continues to be used exclusively by Turnpro.

13.     The registration for the Magnetic Finger Trademark is valid, subsisting, and in full force and effect.

3

14.     The registration for the Magnetic Finger Trademark constitutes *prima facie* evidence of its validity and of Turnpro's exclusive right to use the Magnetic Finger Trademark pursuant to 15 U.S.C. § 1057(b).

15.     The Magnetic Finger products have also been the subject of unsolicited publicity resulting from their innovative design.

16.     Among the unsolicited coverage, some of the media that have featured the Magnetic Finger products are ABC World News Now, Cool Tools on DIY Network, and Horsepower TV on Spike Network.  The Magnetic Finger products also won the Hardware Show Award for Best Product in 2019 and was recognized in 2013 at the largest automotive equipment supplier show in the world, Specialty Equipment Market Association Show.

17.     In view of Turnpro's efforts and the response of the marketplace to the Magnetic Finger products, the Magnetic Finger Trademark has become known throughout the United States, uniquely signifying to consumers that the products originate from Turnpro.

18.     Because the Magnetic Finger products have become popular and the Magnetic Finger Trademark is recognized by consumers, the Magnetic Finger products have been subject to widespread counterfeiting.  Turnpro's investigation has revealed many online marketplace listings on platforms such as AliExpress, eBay, and Alibaba, including listings posted by Defendants, which offer for sale and, on information and belief, sell counterfeit Magnetic Finger goods to consumers in Illinois and offer to ship those products to Illinois.

*The Defendants*

19.     On information and belief, Defendants are individuals and business entities who conduct business in the United States, including within Illinois, through their operation of

interactive, online marketplaces and/or websites which offer for sale counterfeit Magnetic Finger goods.

20.     On information and belief, based on similarities in the characteristics of some of the websites and counterfeit merchandise offered for sale, some of the Defendants are related or work together as part of a single enterprise to willfully make, distribute, offer for sale, and sell counterfeit products using the Magnetic Finger Trademark or colorable imitation thereof.

21.     At present, many of the Defendants can only be identified through their storefronts and other limited publicly available information. Turnpro will voluntarily amend its Complaint if Defendants provide additional credible information regarding their identities.

## DEFENDANTS' UNLAWFUL CONDUCT

22.     Defendants intentionally deceive and mislead consumers by creating storefronts that appear as if they are authorized online retailers who offer bona fide Magnetic Finger goods. These websites commonly use Magnetic Finger's Trademark or a colorable imitation thereof without Turnpro's permission.  The sites also include payment options via: (1) credit cards, such as Visa®, MasterCard®, Discover®, American Express®; (2) the platform's online payment service; or (3) through other means denominated in U.S. currency, such as Apple Pay®.  The content of these sites is designed to make it difficult for consumers to detect that the site does not belong to an authorized retailer or that the products being sold are counterfeit products.

23.     Similarly, many of the storefronts created by Defendants to sell counterfeit Magnetic Finger goods also misuse the Magnetic Finger Trademark or a colorable imitation of the Magnetic Finger Trademark within the text of the online marketplace listings to intentionally mislead consumers.  Defendants leverage use of the Magnetic Finger Trademark or colorable

imitation thereof in order to attract consumers searching for genuine Magnetic Finger products because the use of the Magnetic Finger Trademark or a colorable imitation of the Magnetic Finger Trademark in this manner causes these listings to appear toward the top of internet search results for searches containing the Magnetic Finger Trademark. Thus, these tactics contribute to the intentional misdirection of consumers using the internet to find bona fide Magnetic Finger products to instead be directed to counterfeit products on Defendants' listings.

24. Defendants, like many counterfeiters, operate under various different names on a variety of different websites and sales platforms to overwhelm the marketplace with a multitude of counterfeit products in order to evade detection by trademark owners. Upon information and belief, some of the Defendants operate under more than one alias so as to avoid identification. These sites conceal the actual persons and entities responsible for the websites and listings in favor of fictitious ones.

25. Additionally, counterfeiters like Defendants commonly disable their marketplace storefronts and attempt to disappear as soon as they learn that they have been sued. They typically re-emerge under new online marketplace accounts with new fictitious names after a short period of time. Additionally, these actors often utilize multiple Paypal® accounts, credit card accounts, and payment gateways so that even if detection requires them to close down one account, there are others set up to take its place.

26. Counterfeiters located abroad frequently maintain off-shore and foreign bank accounts. If detected, these counterfeiters quickly move funds from their accounts denominated

in U.S. currency, such as PayPal® accounts, to off-shore bank accounts outside the jurisdiction of this Court.

## COUNT I
### FEDERAL TRADEMARK INFRINGEMENT AND COUNTERFEITING
### 15 U.S.C. § 1114

27.     Magnetic Finger repeats and incorporates by reference the allegations contained in Paragraphs 1 through 26.

28.     Section 32 of the Lanham Act, 15 U.S.C. § 1114(1)(a), provides in pertinent part that "[a]ny person who shall, without the consent of the registrant — use in commerce any reproduction, counterfeit, copy, or colorable imitation of a registered mark in connection with the sale, offering for sale, distribution, or advertising of any goods or services on or in connection with which such use is likely to cause confusion, or to cause mistake, or to deceive . . . shall be liable in a civil action by the registrant . . . ."

29.     Upon information and belief, Defendants as identified in Annex A have sold and/or offered to sell goods using a reproduction, counterfeit, copy, or colorable imitation of the Magnetic Finger Trademark in connection with the sale, offering for sale, distribution, or advertising of goods.  Such use is likely to cause confusion, or to cause mistake, or to deceive in violation of Section 32 of the Lanham Act.  Magnetic Finger has not authorized these activities.

30.     Defendants' acts of infringement and counterfeiting in violation of Section 32 of the Lanham Act are intentional, malicious, fraudulent, willful, and deliberate.

31.     Defendants have knowingly and willfully intended to trade on the recognition of, and have willfully intended to harm the reputation of the registered Magnetic Finger Trademark.

32.    Defendants' acts of infringement in violation of Section 32 of the Lanham Act have inflicted and, if not enjoined, will continue to inflict irreparable harm on Turnpro. Thus, Turnpro has no adequate remedy at law.

33.    Pursuant to 15 U.S.C. § 1117, Turnpro is entitled to recover damages in an amount to be determined at trial, including Defendants' profits, Turnpro's losses due to the Defendants' conduct, and costs of the action. Furthermore, the actions of Defendants were undertaken willfully and with the intention of causing confusion, mistake, or deception, making this an exceptional case entitling Turnpro to recover additional treble damages and reasonable attorneys' fees pursuant to 15 U.S.C. § 1117.

## COUNT II
## FEDERAL FALSE DESIGNATION OF ORIGIN AND UNFAIR COMPETITION
### 15 U.S.C. § 1125(a)

34.    Turnpro repeats and incorporates by reference the allegations contained in Paragraphs 1 through 33 as if set forth fully herein.

35.    Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), provides in pertinent part that "[a]ny person who, on or in connection with any goods or services . . . uses in commerce any word, term, name, symbol . . . . or any false designation of origin . . . which is likely to cause confusion or to cause mistake, or to deceive as to affiliation . . . or as to origin, sponsorship, or approval of goods [or] services . . . shall be liable in a civil action."

36.    Defendants' use of the Magnetic Finger Trademark or colorable imitation thereof in order to promote, market, offer for sale, and sell the counterfeit Magnetic Finger goods has created and is creating a likelihood of confusion, mistake, and deception as to affiliation, connection, or association with Turnpro or the origin, sponsorship, or approval of Defendants'

8

counterfeit Magnetic Finger goods. By using the Magnetic Finger Trademark or colorable imitation thereof on the counterfeit goods, Defendants create a false designation of origin.

37.     Defendants' actions demonstrate a malicious, intentional, willful, and bad faith intent to trade on Turnpro's goodwill and to cause confusion, deception, and mistake by offering counterfeit products under the Magnetic Finger Trademark and by intentionally portraying a non-existent affiliation or relationship between Turnpro and Defendants' goods, businesses, and websites, thereby causing significant and irreparable injury to Turnpro.

38.     Defendants have willfully intended to trade on the recognition of, and have willfully intended to harm the reputation of Turnpro and the Magnetic Finger Trademark.

39.     Defendants' aforementioned acts constitute false designation of origin, trademark infringement, and unfair competition in violation of 15 U.S.C. § 1125(a) (Section 43(a) of the Lanham Act).

40.     Defendants' actions have caused and are likely to cause substantial injury to the public and to Turnpro its business, goodwill, and reputation.

41.     Turnpro is entitled to injunctive relief, and to recover Defendants' profits associated

with the infringement and Turnpro's costs and reasonable attorneys' fees under 15 U.S.C. §§ 1116

and 1117.

**PRAYER FOR RELIEF**

WHEREFORE, Turnpro prays for judgment as follows:

1.     That Defendants, and each of them, and their respective agents, employees, servants, affiliates, and all persons acting for, with, or in concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

    a.     using the Magnetic Finger Trademark or any variant, reproduction, copy, or colorable imitation thereof as a trademark, trade name, corporate identity, or indicia of origin on Defendants' products or in connection with the marketing, advertisement, distribution, sale, or offering for sale of Defendants' products, unless such products are genuine products made by Turnpro or with Turnpro's authorization;

    c.     engaging in any conduct which will cause, or is likely to cause, confusion, mistake, deception, or misunderstanding as to source, or confusion as to the affiliation, connection, association, origin, sponsorship, or approval of Defendants' business, services, website or other activities with Turnpro or the Magnetic Finger Trademark;

    d.     passing off or inducing or causing others to pass off any product under one of the Magnetic Finger Trademark unless such product is a genuine Magnetic Finger product sold under the Magnetic Finger Trademark with the authorization of Turnpro;

    e.     selling, disposing, destroying, transferring, or otherwise distributing any counterfeit or infringing products in inventory or otherwise currently possessed or under the

10

control of Defendants or any of Defendants' agents, whether to customers or to any third party.

2.     That, upon Turnpro's request, all in privity with Defendants and with notice of the injunction, including but not limited to any online marketplace platforms, such as Alibaba, Ali Express, Amazon, DH Gate, eBay, Newegg, Shopify, Walmart, Wish, and vendors of sponsored search terms or online ad-word providers, financial services providers, including but not limited to credit card providers, banks, merchant account providers, third party payment processors, web hosts, and Internet search engines, such as Google, Bing, and Yahoo shall:

a.     cease providing services used by Defendants, currently or in the future, to sell or offer for sale goods under the Magnetic Finger Trademark or colorable imitation thereof;

b.     cease displaying any advertisements in any form, connected or associated with Defendants in connection with the sale of counterfeit or infringing goods under the Magnetic Finger Trademark or colorable imitation thereof; and

c.     disable all links to the marketplace accounts identified on Annex A from displaying in search results, including from any search index.

3.     That each Defendant account to Turnpro for their profits and any damages sustained by Turnpro arising from their acts of counterfeiting and infringement;

4.     That Turnpro be awarded damages as well as Defendants' profits under 15 U.S.C. § 1117;

5.     That Turnpro be awarded reasonable attorneys' fees under 15 U.S.C. § 1117;

6.     That Turnpro be awarded enhanced damages under 15 U.S.C. § 1117;

11

7.     In the alternative, that Turnpro be awarded statutory damages under 15 U.S.C. § 1117(c)(2).

8.     That the Defendants disgorge any profits earned by their tortious activities;

9.     That Turnpro be awarded punitive damages;

10.    That Turnpro be awarded pre-judgment interest as allowed by law;

11.    That Turnpro be awarded the costs of this action; and

12.    All further legal and equitable relief as the Court deems proper.

Dated this 21st day of May, 2021

<div style="margin-left: 40%;">

Respectfully submitted,

Turnpro LLC

/s/ Kelley S. Gordon
Marshall, Gerstein & Borun LLP
Benjamin T. Horton
Gregory J. Chinlund
Kelley S. Gordon
Michelle Bolos
233 South Wacker Drive
6300 Willis Tower
Chicago, Illinois  60606-6357
Telephone:  (312) 474-6300
Fax:  (312) 474-7044
bhorton@marshallip.com
gchinlund@marshallip.com
kgordon@marshallip.com
mbolos@marshallip.com

</div>

12

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 1 | Guangzhou Bolingyu Trading Co., Ltd. | https://borlinyu.en.alibaba.com | https://www.alibaba.com/product-detail/_1600152357840.html |
| 2 | Shenzhen Chuangshitong Technology Co., Ltd. | https://chareston.en.alibaba.com | https://www.alibaba.com/product-detail/_1600141153.html |
| 3 | Yiwu Yanyu Trading Co., Ltd. | https://cn1524288739gywt.en.alibaba.com | https://www.alibaba.com/product-detail/_1600147659256.html |
| 4 | Daiymag Magnetic Technology (Ningbo) Limited | https://dailymagic.en.alibaba.com | https://www.alibaba.com/product-detail/_1600181635104.html |
| 5 | Hangzhou Ya An Electronic Commerce Co., Ltd. | https://hi-spec.en.alibaba.com | https://www.alibaba.com/product-detail/_1600178712370.html |
| 6 | Yiwu Homey Daily Necessity Factory | https://lovehomey.en.alibaba.com | https://www.alibaba.com/product-detail/_62238315787.html |
| 7 | Xiamen Pri Industrial Co., Ltd. | https://prigloves.en.alibaba.com | https://www.alibaba.com/product-detail/_62235204537.html |
| 7 | Xiamen Pri Industrial Co., Ltd. | https://prigloves.en.alibaba.com | https://www.alibaba.com/product-detail/_62480763158.html |
| 7 | Xiamen Pri Industrial Co., Ltd. | https://prigloves.en.alibaba.com | https://www.alibaba.com/product-detail/_62417069599.html |
| 7 | Xiamen Pri Industrial Co., Ltd. | https://prigloves.en.alibaba.com | https://www.alibaba.com/product-detail/_62417069599.html |
| 8 | Yiwu Simo E-Business Firm | https://semsovip.en.alibaba.com | https://www.alibaba.com/product-detail/_1600095289237.html |
| 8 | Yiwu Simo E-Business Firm | https://semsovip.en.alibaba.com | https://www.alibaba.com/product-detail/_1600095289237.html |
| 8 | Yiwu Simo E-Business Firm | https://semsovip.en.alibaba.com | https://www.alibaba.com/product-detail/_1600130038224.html |
| 9 | Guangzhou Yaoshengjing Electronic Commerce Co., Ltd. | https://yaoupling.en.alibaba.com | https://www.alibaba.com/product-detail/_1600152364709.html |
| 10 | Yiwu Wayi Trading Co., Ltd. | https://ywwayi.en.alibaba.com | https://www.alibaba.com/item/1001401114476.html |
| 11 | Green Home Mall | https://lovehomey.en.alibaba.com | https://www.aliexpress.com/item/1005002021961218.html |
| 12 | Onever Franchised Store | https://prigloves.en.alibaba.com | https://www.aliexpress.com/item/1005002027933584.html |
| 13 | Onever Specialty Store | https://prigloves.en.alibaba.com | https://www.aliexpress.com/item/4001056788686.html |
| 14 | Semi-mature World | https://prigloves.en.alibaba.com | https://www.aliexpress.com/item/4001056788688.html |
| 15 | Ali-Home Trading Store | https://semsovip.en.alibaba.com | https://www.aliexpress.com/item/4001056788686.html |
| 16 | Shanghai Baby care Trading | https://semsovip.en.alibaba.com | https://www.aliexpress.com/item/1001131396054.html |
| 17 | All Bestselling Store | https://semsovip.en.alibaba.com | https://www.aliexpress.com/item/1005001999586034.html |
| 18 | China Automobile Store | https://yaoupling.en.alibaba.com | https://www.aliexpress.com/item/1001139785782.html |
| 19 | JETTING House Renovation Store | https://www.aliexpress.com/store/1873196 | https://www.aliexpress.com/item/1005002070565862.html |
| 20 | VK Car Parts Store | https://www.aliexpress.com/store/1809834 | https://www.aliexpress.com/item/1005002030093815.html |
| 21 | Auto Plus+ | https://www.aliexpress.com/store/987040 | https://www.aliexpress.com/item/4001119863187.html |
| 22 | PlumHOME Store | https://www.aliexpress.com/store/2171114 | https://www.aliexpress.com/item/1005002076800891.html |
| 23 | Moer Hot Car Accessory | https://www.aliexpress.com/store/2183066 | https://www.aliexpress.com/item/4001056709795.html |
| 24 | Automobiles & Motorcycles Mall | https://www.aliexpress.com/store/2191076 | https://www.aliexpress.com/item/1005001456676450.html |
| 25 | E-life Store | https://www.aliexpress.com/store/2339130 | https://www.aliexpress.com/item/1005001934586254.html |
| 26 | Decor Ho-m-e.Decor Life Store | https://www.aliexpress.com/store/2340082 | https://www.aliexpress.com/item/1005001864906619.html |
| 27 | Hot Car&Motorcycle Accessories Store | https://www.aliexpress.com/store/2341221 | https://www.aliexpress.com/item/4001106071580 1.html |
| 28 | TOP House+Decoration&Garden | https://www.aliexpress.com/store/2342330 | https://www.aliexpress.com/item/33041189308.html |
| 29 | Shop Store | https://www.aliexpress.com/store/2345244 | https://www.aliexpress.com/item/1005001576302306.html |
| 30 | Skypia Motors Life Store | https://www.aliexpress.com/store/2346057 | https://www.aliexpress.com/item/1005001958378514.html |
| 30 | Dainty Surprising Homely Art | https://www.aliexpress.com/store/2346057 | https://www.aliexpress.com/item/4000080811459.html |
| 31 | Funny Tools Store | https://www.aliexpress.com/store/2347164 | https://www.aliexpress.com/item/1005001799492888.html |
| 32 | Comfortable House | https://www.aliexpress.com/store/2349034 | https://www.aliexpress.com/item/1005001631261761.html |
| 33 | Misaka's Car Store | https://www.aliexpress.com/store/2415105 | https://www.aliexpress.com/item/1005001452366979.html |
| 34 | Dream House Store | https://www.aliexpress.com/store/2503010 | https://www.aliexpress.com/item/33042225844.html |
| 35 | Ali_ZMU.HM Houseware Store | https://www.aliexpress.com/store/2655027 | https://www.aliexpress.com/item/1005002008793531.html |
| 36 | Howl's Moving Tools Store | https://www.aliexpress.com/store/2658215 | https://www.aliexpress.com/item/1005001958378514.html |
| 37 | Ali-Homelifestyle Store | https://www.aliexpress.com/store/2802128 | https://www.aliexpress.com/item/1005001295555472.html |
| 38 | Zoro@Missiove Store | https://www.aliexpress.com/store/2804026 | https://www.aliexpress.com/item/32962220508.html |
| 39 | Automobile World Store | https://www.aliexpress.com/store/2881254 | https://www.aliexpress.com/item/4001119826500.html |
| 40 | Decorative Lifestyle Store | https://www.aliexpress.com/store/2912019 | https://www.aliexpress.com/item/1005001776556369.html |
| 41 | Mamuthus Vehicle Store | https://www.aliexpress.com/store/2930100 | https://www.aliexpress.com/item/1005001697875418.html |

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 42 | Misterolina Pets Store | https://www.aliexpress.com/store/2945084 | https://www.aliexpress.com/item/1005001839089145.html |
| 43 | Szeretlek Store | https://www.aliexpress.com/store/2945198 | https://www.aliexpress.com/item/1005001288328010.html |
| 44 | Little Green House Store | https://www.aliexpress.com/store/2950038 | https://www.aliexpress.com/item/1005001310204798.html |
| 45 | Six Stars Store | https://www.aliexpress.com/store/2951021 | https://www.aliexpress.com/item/1005001460807339.html |
| 46 | Ali-Jew Lighting Store | https://www.aliexpress.com/store/2960191 | https://www.aliexpress.com/item/1005001303763434.html |
| 47 | For Your B-etter Life Store | https://www.aliexpress.com/store/2965056 | https://www.aliexpress.com/item/1005001692344632.html |
| 48 | Go To Beautiful Life Store | https://www.aliexpress.com/store/2955034 | https://www.aliexpress.com/item/4000116355485.html |
| 49 | First Choice House Improvement Store | https://www.aliexpress.com/store/3009063 | https://www.aliexpress.com/item/1005001333753320.html |
| 50 | DuDuecor Store | https://www.aliexpress.com/store/3017047 | https://www.aliexpress.com/item/1005002682703.html |
| 51 | AOZBZ Dropshipping Car Accessories Store | https://www.aliexpress.com/store/3084104 | https://www.aliexpress.com/item/1005002034312828.html |
| 52 | Car Wash & Maintenance Car Store Dropshipping Store | https://www.aliexpress.com/store/3087120 | https://www.aliexpress.com/item/1005002027908546.html |
| 53 | Car Beauty Store | https://www.aliexpress.com/store/3088094 | https://www.aliexpress.com/item/1005002029202804.html |
| 54 | High-quality Fabrication Store | https://www.aliexpress.com/store/3092082 | https://www.aliexpress.com/item/1005001886881597.html |
| 55 | CiFY Store | https://www.aliexpress.com/store/3109081 | https://www.aliexpress.com/item/1005001799680775.html |
| 56 | For your choices Store | https://www.aliexpress.com/store/3093118 | https://www.aliexpress.com/item/1005002020050084.html |
| 57 | Beautiful House twinkling Store | https://www.aliexpress.com/store/3095043 | https://www.aliexpress.com/item/3305057637699.html |
| 58 | Intelligent Tool Store | https://www.aliexpress.com/store/3097035 | https://www.aliexpress.com/item/1005001756114817.html |
| 59 | All Life Store | https://www.aliexpress.com/store/3105026 | https://www.aliexpress.com/item/1005001346256671.html |
| 60 | Professional Tool Center Store | https://www.aliexpress.com/store/3190042 | https://www.aliexpress.com/item/1005001886881597.html |
| 61 | Forest Autos Specialty Store | https://www.aliexpress.com/store/3113002 | https://www.aliexpress.com/item/1005002020084327.html |
| 62 | Lights&Tools Store | https://www.aliexpress.com/store/3222154 | https://www.aliexpress.com/item/3305056220308.html |
| 63 | Merry Mart In There Store | https://www.aliexpress.com/store/3122041 | https://www.aliexpress.com/item/1005001700505067.html |
| 64 | Kee-jerk Industry Store | https://www.aliexpress.com/store/3130038 | https://www.aliexpress.com/item/1005001270060940.html |
| 65 | HELTC HomeImprovement Store | https://www.aliexpress.com/store/3137038 | https://www.aliexpress.com/item/4001137754642.html |
| 66 | All Improvement Store | https://www.aliexpress.com/store/3168027 | https://www.aliexpress.com/item/1005001474567455.html |
| 67 | Vingtank Car Ornament Store | https://www.aliexpress.com/store/3190042 | https://www.aliexpress.com/item/1005001346259671.html |
| 68 | Iraq Code Store | https://www.aliexpress.com/store/3192067 | https://www.aliexpress.com/item/1005001344229423.html |
| 69 | Motorcycle&Car accessories Store | https://www.aliexpress.com/store/3195057 | https://www.aliexpress.com/item/1005001692773877.html |
| 70 | Tool Light Market Store | https://www.aliexpress.com/store/3208159 | https://www.aliexpress.com/item/4001134812336.html |
| 71 | House Lover Store | https://www.aliexpress.com/store/3208159 | https://www.aliexpress.com/item/1005001345500289.html |
| 72 | Make life comfortable Store | https://www.aliexpress.com/store/3213103 | https://www.aliexpress.com/item/1005001333152111.html |
| 73 | Ali-Kitchen Store | https://www.aliexpress.com/store/3213104 | https://www.aliexpress.com/item/1005001296531226.html |
| 74 | Decoration Zone Store | https://www.aliexpress.com/store/3222154 | https://www.aliexpress.com/item/1005001291273753.html |
| 75 | Make you surprise Store | https://www.aliexpress.com/store/3255027 | https://www.aliexpress.com/item/1005002037105627.html |
| 76 | ZMHEGW Store | https://www.aliexpress.com/store/3256113 | https://www.aliexpress.com/item/3300820356688.html |
| 77 | B-est Tools Co-lorful Lighting Store | https://www.aliexpress.com/store/3257051 | https://www.aliexpress.com/item/4000075725078.html |
| 78 | Building Garden Kitchen Store | https://www.aliexpress.com/store/3378051 | https://www.aliexpress.com/item/4000084430816.html |
| 79 | TOODORE Auto Key Rings Store | https://www.aliexpress.com/store/3403021 | https://www.aliexpress.com/item/1005002034440804.html |
| 80 | ZLinKJ H-IMPROVEMENT Store | https://www.aliexpress.com/store/3406008 | https://www.aliexpress.com/item/1005001299137770.html |
| 81 | High-Grade AUTO NO.01 Store SABERO CAR LIGHT MADE Store | https://www.aliexpress.com/store/3567042 | https://www.aliexpress.com/item/1005001616981905.html |
| 82 | Store | https://www.aliexpress.com/store/3572023 | https://www.aliexpress.com/item/4001068051572.html |
| 83 | Caidou First Tool Store | https://www.aliexpress.com/store/3619131 | https://www.aliexpress.com/item/4001272691760.html |
| 84 | livewe house Store | https://www.aliexpress.com/store/3670084 | https://www.aliexpress.com/item/1005010805740651.html |
| 85 | VV/P Life Store | https://www.aliexpress.com/store/3679066 | https://www.aliexpress.com/item/100501678739598.html |
| 86 | ZIMONH Lifestyle Store | https://www.aliexpress.com/store/3681076 | https://www.aliexpress.com/item/1005010392631354.html |

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 87 | Qualified Tools Store | https://www.aliexpress.com/store/3874063 | https://www.aliexpress.com/item/4001338038647.html |
| 88 | Sweden Store | https://www.aliexpress.com/store/3878054 | https://www.aliexpress.com/item/1005002056900056.html |
| 89 | Automobile Replace Store | https://www.aliexpress.com/store/3880034 | https://www.aliexpress.com/item/4001119817561.html |
| 90 | All-house Improving Store | https://www.aliexpress.com/store/3908032 | https://www.aliexpress.com/item/1005002073916847.html |
| 91 | EACHGO Factory Store | https://www.aliexpress.com/store/4020010 | https://www.aliexpress.com/item/4001064334919.html |
| 92 | Dry Houseware Store | https://www.aliexpress.com/store/4053052 | https://www.aliexpress.com/item/1005001700418643.html |
| 93 | Shop4055083 Store | https://www.aliexpress.com/store/4055083 | https://www.aliexpress.com/item/4001338821634.html |
| 94 | AUTO WOODZ Store | https://www.aliexpress.com/store/4060032 | https://www.aliexpress.com/item/1005001703232195.html |
| 95 | COMES Discount Car & Motorcycle Accessories Store | https://www.aliexpress.com/store/4191008 | https://www.aliexpress.com/item/4001207936427.html |
| 96 | Car & Motorcycle Accessories Store | https://www.aliexpress.com/store/4220204 | https://www.aliexpress.com/item/1005001309957414.html |
| 97 | Housekeeper Store | https://www.aliexpress.com/store/4217044 | https://www.aliexpress.com/item/1005001710272233.html |
| 99 | All-Loving Life Store | https://www.aliexpress.com/store/4244027 | https://www.aliexpress.com/item/1005002051529379.html |
| 98 | LBFamily Store | https://www.aliexpress.com/store/4389049 | https://www.aliexpress.com/item/1005002061340706.html |
| 100 | LDH Store | https://www.aliexpress.com/store/4330316 | https://www.aliexpress.com/item/40010866126557.html |
| 101 | Rodaful Tools Store | https://www.aliexpress.com/store/444032 | https://www.aliexpress.com/item/1005001938347685.html |
| 102 | Motordolly Store | https://www.aliexpress.com/store/4410123 | https://www.aliexpress.com/item/4001207933461.html |
| 103 | HTPOW Car Accessories Store | https://www.aliexpress.com/store/4412071 | https://www.aliexpress.com/item/4001360147319.html |
| 104 | Car/motorcycle accessories Store | https://www.aliexpress.com/store/4420034 | https://www.aliexpress.com/item/1005001977203353.html |
| 105 | Heltan Store | https://www.aliexpress.com/store/4423106 | https://www.aliexpress.com/item/32960506314 2.html |
| 106 | Car & Motorcycle Store | https://www.aliexpress.com/store/4432070 | https://www.aliexpress.com/item/1005001702883988.html |
| 107 | High Quality Car Supplies Store | https://www.aliexpress.com/store/4488089 | https://www.aliexpress.com/item/1005001703326146.html |
| 108 | Tools Direct Store | https://www.aliexpress.com/store/4498046 | https://www.aliexpress.com/item/1005002191189762.html |
| 109 | Pro Tools Direct Store | https://www.aliexpress.com/store/4500010 | https://www.aliexpress.com/item/1005001807634202.html |
| 110 | colaxi Store | https://www.aliexpress.com/store/4585007 | https://www.aliexpress.com/item/1005002019248552.html |
| 111 | Wendy Homes Store | https://www.aliexpress.com/store/4596011 | https://www.aliexpress.com/item/4001207860098.html |
| 112 | WaitingForYou Store | https://www.aliexpress.com/store/4813040 | https://www.aliexpress.com/item/1005001821199049.html |
| 113 | Kitchen Tools&Decoration Store | https://www.aliexpress.com/store/4817050 | https://www.aliexpress.com/item/1005001320899982.html |
| 114 | July Houseware Store | https://www.aliexpress.com/store/4836064 | https://www.aliexpress.com/item/1005001807634202.html |
| 115 | LaLaLa456 Store | https://www.aliexpress.com/store/4979053 | https://www.aliexpress.com/item/40012073120432.html |
| 116 | REG26 Store | https://www.aliexpress.com/store/4987344 | https://www.aliexpress.com/item/4001077553241.html |
| 117 | WOOOPOWER Store | https://www.aliexpress.com/store/4988198 | https://www.aliexpress.com/item/1005001843918001.html |
| 118 | CXM Store | https://www.aliexpress.com/store/4989165 | https://www.aliexpress.com/item/1005002027703504.html |
| 119 | Your Useful Tools Store | https://www.aliexpress.com/store/4991341 | https://www.aliexpress.com/item/1005001794263946.html |
| 120 | Xiaolaxi Store | https://www.aliexpress.com/store/4997077 | https://www.aliexpress.com/item/4000739117056.html |
| 121 | NaAo Tech Co., Ltd Store | https://www.aliexpress.com/store/4998448 | https://www.aliexpress.com/item/1005001621756785.html |
| 122 | Timagebreze Store | https://www.aliexpress.com/store/4998477 | https://www.aliexpress.com/item/1005001870267384.html |
| 123 | City Shop Store | https://www.aliexpress.com/store/5000107 | https://www.aliexpress.com/item/1005001701227292.html |
| 124 | Automobiles & Motorcycle Accessories & Motorcycle Parts Store | https://www.aliexpress.com/store/5006199 | https://www.aliexpress.com/item/4001071492305.html |
| 125 | Accessories With Car Store | https://www.aliexpress.com/store/5000037 | https://www.aliexpress.com/item/1005002116841350.html |
| 126 | DASF Global Store | https://www.aliexpress.com/store/5016086 | https://www.aliexpress.com/item/1005001493361644.html |
| 127 | Sako Store | https://www.aliexpress.com/store/5016115 | https://www.aliexpress.com/item/1005001701295382.html |
| 128 | Guodong Store | https://www.aliexpress.com/store/5023024 | https://www.aliexpress.com/item/33045507709.html |
| 129 | Longing for Store | https://www.aliexpress.com/store/5028197 | https://www.aliexpress.com/item/4001028038038.html |
| 130 | Ensu Motorcycle Store | https://www.aliexpress.com/store/5033052 | https://www.aliexpress.com/item/4001230802279.html |
| 131 | SeeUAgain Store | https://www.aliexpress.com/store/5038193 | https://www.aliexpress.com/item/4001094506212.html |
| 132 | Williams Automobiles & Motorcycles Store | https://www.aliexpress.com/store/5047030 | https://www.aliexpress.com/item/4001094824303.html |
| 133 | Do It At Possible Moment Store | https://www.aliexpress.com/store/5047362 | https://www.aliexpress.com/item/3304292522.html |

| Doe # | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 134 | Tool-Online Store | https://www.aliexpress.com/store/5042293 | https://www.aliexpress.com/item/1005001620247769.html |
| 135 | Life & Garden Shopping Store | https://www.aliexpress.com/store/5051257 | https://www.aliexpress.com/item/1005001214028045.html |
| 136 | DOCTORWOOD Store | https://www.aliexpress.com/store/5058319 | https://www.aliexpress.com/item/4000164751678.html |
| 137 | Useful Tool BYLIT Store | https://www.aliexpress.com/store/5058320 | https://www.aliexpress.com/item/4001054933190.html |
| 138 | Car Accessories Dropshipping Store | https://www.aliexpress.com/store/5068436 | https://www.aliexpress.com/item/1005002029429036.html |
| 139 | Luminescent Store | https://www.aliexpress.com/store/5071240 | https://www.aliexpress.com/item/4000286333833.html |
| 140 | SASASAAAAA Store | https://www.aliexpress.com/store/5071304 | https://www.aliexpress.com/item/4001749116307.html |
| 141 | Leading Road Car & Motorcycle Parts Store | https://www.aliexpress.com/store/5075398 | https://www.aliexpress.com/item/4001748885674.html |
| 142 | Little Ting Store | https://www.aliexpress.com/store/5076212 | https://www.aliexpress.com/item/4001108289464.html |
| 143 | First Tool $ HO-ME Improvement Store | https://www.aliexpress.com/store/5077213 | https://www.aliexpress.com/item/1005001243581811.html |
| 144 | iaris tools Store | https://www.aliexpress.com/store/5080072 | https://www.aliexpress.com/item/1005001389020320.html |
| 145 | ZZ Store | https://www.aliexpress.com/store/5085088 | https://www.aliexpress.com/item/1005001660471971.html |
| 146 | ET House Store | https://www.aliexpress.com/store/5085169 | https://www.aliexpress.com/item/4000020919766005.html |
| 147 | club Store | https://www.aliexpress.com/store/5095030 | https://www.aliexpress.com/item/1005001058869466.html |
| 148 | Automobile Tools Store | https://www.aliexpress.com/store/5099072 | https://www.aliexpress.com/item/1005002116054735.html |
| 149 | Little shopping Store | https://www.aliexpress.com/store/5108067 | https://www.aliexpress.com/item/1005001515007576.html |
| 150 | S-K-Y Store | https://www.aliexpress.com/store/5112115 | https://www.aliexpress.com/item/1005001297792382.html |
| 151 | Technical Car Store | https://www.aliexpress.com/store/5121035 | https://www.aliexpress.com/item/40011171863872.html |
| 152 | Shop5132058 Store | https://www.aliexpress.com/store/5132058 | https://www.aliexpress.com/item/4001119868136.html |
| 153 | CAR'S WORLD Store | https://www.aliexpress.com/store/513807 | https://www.aliexpress.com/item/4001126607820.html |
| 154 | Is your Ho-me Store | https://www.aliexpress.com/store/5220024 | https://www.aliexpress.com/item/1005001388857783.html |
| 155 | Colorful house Store | https://www.aliexpress.com/store/5226023 | https://www.aliexpress.com/item/10050014578972885.html |
| 156 | Dropshipping House Store | https://www.aliexpress.com/store/5229037 | https://www.aliexpress.com/item/1005000878743482.html |
| 157 | Liwanna Store Store | https://www.aliexpress.com/store/5246100 | https://www.aliexpress.com/item/4000092931727.html |
| 158 | Daily Supplies Store | https://www.aliexpress.com/store/5252068 | https://www.aliexpress.com/item/1005002402635544.html |
| 159 | N101 Store | https://www.aliexpress.com/store/5253061 | https://www.aliexpress.com/item/1005001643520345.html |
| 160 | Downwind Store | https://www.aliexpress.com/store/5382247 | https://www.aliexpress.com/item/1005001515007276.html |
| 161 | Shop5396011 Store | https://www.aliexpress.com/store/5396011 | https://www.aliexpress.com/item/1005001297792332.html |
| 162 | DiorHome Store | https://www.aliexpress.com/store/5398005 | https://www.aliexpress.com/item/4001051213357.html |
| 163 | Zoe's Tools Store | https://www.aliexpress.com/store/5424047 | https://www.aliexpress.com/item/1005001701071341.html |
| 164 | MY Red Fire Store | https://www.aliexpress.com/store/5427034 | https://www.aliexpress.com/item/1005001878202384.html |
| 165 | A Penguin_ Store | https://www.aliexpress.com/store/5557090 | https://www.aliexpress.com/item/1005002007093050.html |
| 165 | A Penguin_ Store | https://www.aliexpress.com/store/5557090 | https://www.aliexpress.com/item/1005002120321607.html |
| 165 | A Penguin_ Store | https://www.aliexpress.com/store/5557090 | https://www.aliexpress.com/item/1005002095116315.html |
| 165 | A Penguin_ Store | https://www.aliexpress.com/store/5557090 | https://www.aliexpress.com/item/1005002058353953.html |
| 166 | Cyberpunk 2077 Car-moto Accessories Store | https://www.aliexpress.com/store/5560099 | https://www.aliexpress.com/item/1005002034337776.html |
| 167 | Bestever car motocycle accessories Store | https://www.aliexpress.com/store/5586086 | https://www.aliexpress.com/item/1005002202794329.html |
| 168 | Shop5594404 Store | https://www.aliexpress.com/store/5594404 | https://www.aliexpress.com/item/1005001898888604.html |
| 169 | Useful Homely Goods Store | https://www.aliexpress.com/store/5597084 | https://www.aliexpress.com/item/1005002040088527.html |
| 170 | FUNNY WARM Store | https://www.aliexpress.com/store/5611414 | https://www.aliexpress.com/item/1005001885715526.html |
| 171 | Light Life HomeImprovement Store | https://www.aliexpress.com/store/5637372 | https://www.aliexpress.com/item/4001044806202.html |
| 172 | Good Life Commodity Store Store | https://www.aliexpress.com/store/5652019 | https://www.aliexpress.com/item/1005001830927260.html |
| 173 | ALL Improvements Store | https://www.aliexpress.com/store/5656037 | https://www.aliexpress.com/item/1005001727442968.html |
| 174 | Boutique shop Store | https://www.aliexpress.com/store/5658009 | https://www.aliexpress.com/item/4000001885214.html |
| 175 | Sing a Song Store | https://www.aliexpress.com/store/5675018 | https://www.aliexpress.com/item/4001097423384.html |
| 176 | Your Daily Tools Store | https://www.aliexpress.com/store/5685021 | https://www.aliexpress.com/item/4000080547504.html |
| 177 | Decoration Your Life Store | https://www.aliexpress.com/store/5686031 | https://www.aliexpress.com/item/4001075706703.html |

Annex A

Annex A

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 178 | Shop5700163 Store | https://www.aliexpress.com/store/5700163 | https://www.aliexpress.com/item/4001219135121 68.html |
| 179 | Shop5706096 Store | https://www.aliexpress.com/store/5706096 | https://www.aliexpress.com/item/4001307465.html |
| 180 | A-Plus Homey Store | https://www.aliexpress.com/store/5713040 | https://www.aliexpress.com/item/4001219921323.html |
| 181 | Housekeeping Maid Store | https://www.aliexpress.com/store/5717042 | https://www.aliexpress.com/item/1005001977755979.html |
| 182 | We Support Dropshipping Store | https://www.aliexpress.com/store/5737076 | https://www.aliexpress.com/item/1005001848684357.html |
| 183 | Get a good life Store | https://www.aliexpress.com/store/5779459 | https://www.aliexpress.com/item/4001088633506.html |
| 184 | BestSelling DropShipping Store | https://www.aliexpress.com/store/5780185 | https://www.aliexpress.com/item/4001076670277.html |
| 185 | Warmhouses Store | https://www.aliexpress.com/store/5781187 | https://www.aliexpress.com/item/4001225280013.html |
| 186 | ZootopiaHOme Store | https://www.aliexpress.com/store/5789004 | https://www.aliexpress.com/item/1005001992737323.html |
| 187 | professional car tools Store | https://www.aliexpress.com/store/5791675 | https://www.aliexpress.com/item/1005001698987423.html |
| 188 | FurnitureShop Store | https://www.aliexpress.com/store/5796190 | https://www.aliexpress.com/item/4001002946560.html |
| 189 | CAR MOTOR'S Store | https://www.aliexpress.com/store/5799664 | https://www.aliexpress.com/item/4001092494894656.html |
| 190 | HE ASSG Store | https://www.aliexpress.com/store/5800924 | https://www.aliexpress.com/item/4001080148934.html |
| 191 | Unicornland Store | https://www.aliexpress.com/store/5837313 | https://www.aliexpress.com/item/1005001082028698.html |
| 192 | No. 18 House Supplies Store | https://www.aliexpress.com/store/5850342 | https://www.aliexpress.com/item/1005002029462963.html |
| 193 | Good Living Life Store | https://www.aliexpress.com/store/5872569 | https://www.aliexpress.com/item/1005001842427993.html |
| 194 | Be-Home Fixture Store | https://www.aliexpress.com/store/5875345 | https://www.aliexpress.com/item/4001151711215.html |
| 195 | Sic's-Life Store | https://www.aliexpress.com/store/5878967 | https://www.aliexpress.com/item/4001001087624630.html |
| 196 | Rachel Zhang's Store | https://www.aliexpress.com/store/5881033 | https://www.aliexpress.com/item/1005001812143278.html |
| 197 | Sweety Homelies Store | https://www.aliexpress.com/store/5882265 | https://www.aliexpress.com/item/1005001887982682.html |
| 198 | Mankey 2 Store | https://www.aliexpress.com/store/5883379 | https://www.aliexpress.com/item/4001089344.html |
| 199 | F-Tools Store | https://www.aliexpress.com/store/5883492 | https://www.aliexpress.com/item/1005001987165505.html |
| 200 | H-ome garden Store | https://www.aliexpress.com/store/5885458 | https://www.aliexpress.com/item/1005001666211561.html |
| 201 | Homey House Store | https://www.aliexpress.com/store/5887660 | https://www.aliexpress.com/item/4001095234700029.html |
| 202 | Decorate Life Store | https://www.aliexpress.com/store/5887722 | https://www.aliexpress.com/item/1005001862439339.html |
| 203 | F-Drop shipping Store | https://www.aliexpress.com/store/5888520 | https://www.aliexpress.com/item/1005002024960293.html |
| 204 | SHUN de Store | https://www.aliexpress.com/store/5890342 | https://www.aliexpress.com/item/1005001864439378.html |
| 205 | X-Fashionable life Store | https://www.aliexpress.com/store/5890536 | https://www.aliexpress.com/item/4001179425369.html |
| 206 | B-est Buyers Store | https://www.aliexpress.com/store/5961094 | https://www.aliexpress.com/item/1005001873688736.html |
| 207 | Black Bears Tools Store | https://www.aliexpress.com/store/5961095 | https://www.aliexpress.com/item/1005001722167880.html |
| 208 | New School Store | https://www.aliexpress.com/store/5961099 | https://www.aliexpress.com/item/1005001774216430.html |
| 209 | Garden Life Supplies Store | https://www.aliexpress.com/store/5925209 | https://www.aliexpress.com/item/4001003861.html |
| 210 | Shop900236201 Store | https://www.aliexpress.com/store/900236201 | https://www.aliexpress.com/item/4001008749800831.html |
| 211 | Homery Store | https://www.aliexpress.com/store/900236321 | https://www.aliexpress.com/item/1005001835587766.html |
| 212 | middle Store | https://www.aliexpress.com/store/900237327 | https://www.aliexpress.com/item/1005001720330521.html |
| 213 | Shop900241034 Store | https://www.aliexpress.com/store/900241034 | https://www.aliexpress.com/item/1005001290058916.html |
| 214 | Shop900241214 Store | https://www.aliexpress.com/store/900241214 | https://www.aliexpress.com/item/1005001732296424.html |
| 215 | Excellbuying Store | https://www.aliexpress.com/store/900242122 | https://www.aliexpress.com/item/1005001732296424.html |
| 216 | Froza Horizon Car-moto Accessories Store | https://www.aliexpress.com/store/900245041 | https://www.aliexpress.com/item/1005002034394331.html |
| 217 | Perfect-Tool Store | https://www.aliexpress.com/store/900245374 | https://www.aliexpress.com/item/4001304692162.html |
| 218 | Life Expert Store | https://www.aliexpress.com/store/900247389 | https://www.aliexpress.com/item/1005001845080802.html |
| 219 | AA MARKET Store | https://www.aliexpress.com/store/900248261 | https://www.aliexpress.com/item/1005001748587003.html |
| 220 | Quality Tool Store | https://www.aliexpress.com/store/900251143 | https://www.aliexpress.com/item/1005001862820730.html |
| 221 | AM30 1425 Store | https://www.aliexpress.com/store/900251425 | https://www.aliexpress.com/item/1005001287866291.html |
| 222 | Sumon Manche Cozy Store | https://www.aliexpress.com/store/910323358 | https://www.aliexpress.com/item/1005001814587979.html |
| 223 | Shop910327247 Store | https://www.aliexpress.com/store/910327247 | https://www.aliexpress.com/item/1005001673000560.html |
| 224 | Evie Pets Store | https://www.aliexpress.com/store/910330020 | https://www.aliexpress.com/item/1005001936341585.html |
| 225 | hanan life Store | https://www.aliexpress.com/store/910337052 | https://www.aliexpress.com/item/1005001805638637.html |
| 226 | sesong Store | https://www.aliexpress.com/store/910339045 | https://www.aliexpress.com/item/1005001803761024.html |
| 227 | en-joy life Store | https://www.aliexpress.com/store/910353060 | https://www.aliexpress.com/item/1005001738180973.html |
| 228 | Shop910356247 Store | https://www.aliexpress.com/store/910356247 | https://www.aliexpress.com/item/1005002937826250.html |
| 229 | January-9th Houselife Store | https://www.aliexpress.com/store/910367210 | https://www.aliexpress.com/item/1005002039156272.html |

| Doe / Seller Name | Merchant URL | Product URL |
|---|---|---|
| 230 | Shop910438053 Store | https://www.aliexpress.com/store/910438053 | https://www.aliexpress.com/item/1005002126344024.html |
| 231 | HB Store | https://www.aliexpress.com/store/910438277 | https://www.aliexpress.com/item/1005001976846437.html |
| 232 | Shop910452050 Store | https://www.aliexpress.com/store/910452050 | https://www.aliexpress.com/item/1005002022938226.html |
| 233 | transportation-up Store | https://www.aliexpress.com/store/910560211 | https://www.aliexpress.com/item/1005002012938226.html |
| 234 | SuperDropship Store | https://www.aliexpress.com/store/910566183 | https://www.aliexpress.com/item/1005001614823139.html |
| 235 | Ina-Style Dropshipping Store | https://www.aliexpress.com/store/910567270 | https://www.aliexpress.com/item/1005001883157071.html |
| 236 | AD-DRN ALL Store | https://www.aliexpress.com/store/910587335 | https://www.aliexpress.com/item/1005001833601348.html |
| 237 | Fakedplace Store | https://www.aliexpress.com/store/910591348 | https://www.aliexpress.com/item/1005002094755514.html |
| 238 | Kitchen Bar Supplies Store | https://www.aliexpress.com/store/910659043 | https://www.aliexpress.com/item/1005002204725514.html |
| 239 | Pro Car Accessory Store | https://www.aliexpress.com/store/910722010 | https://www.aliexpress.com/item/1005002024745793.html |
| 240 | Mimu House Store | https://www.aliexpress.com/store/910723112 | https://www.aliexpress.com/item/1005002024245793.html |
| 241 | Wheats House Store | https://www.aliexpress.com/store/910748106 | https://www.aliexpress.com/item/1005002023749099.html |
| 242 | Angella Ostrich Store | https://www.aliexpress.com/store/910740045 | https://www.aliexpress.com/item/1005002012938226.html |
| 243 | AOO6 Store | https://www.aliexpress.com/store/910752027 | https://www.aliexpress.com/item/1005001629046942.html |
| 244 | shangping Store | https://www.aliexpress.com/store/910810031 | https://www.aliexpress.com/item/1005001747104451.html |
| 245 | age-of-enjoyment Store | https://www.aliexpress.com/store/910802030 | https://www.aliexpress.com/item/1005001834717551.html |
| 246 | AG14 warmhouse Store | https://www.aliexpress.com/store/910807031 | https://www.aliexpress.com/item/1005001835624731.html |
| 247 | Homehold quality life Store | https://www.aliexpress.com/store/910817022 | https://www.aliexpress.com/item/1005002062345597.html |
| 248 | SAN-SHE Store | https://www.aliexpress.com/store/910843025 | https://www.aliexpress.com/item/1005001786586600.html |
| 249 | ULU Decor Store | https://www.aliexpress.com/store/910903001 | https://www.aliexpress.com/item/1005002284914985.html |
| 250 | Flavour Life Store | https://www.aliexpress.com/store/910919009 | https://www.aliexpress.com/item/1005002023963969.html |
| 251 | Fun-Family Store | https://www.aliexpress.com/store/910977065 | https://www.aliexpress.com/item/1005001593419936.html |
| 252 | Shop911036076 Store | https://www.aliexpress.com/store/911036076 | https://www.aliexpress.com/item/1005001534519936.html |
| 253 | 51 6suyanjun Store | https://www.aliexpress.com/store/911036237 | https://www.aliexpress.com/item/1005002064938236.html |
| 254 | Seller-1314 Store | https://www.aliexpress.com/store/911052236 | https://www.aliexpress.com/item/1005002094613581.html |
| 255 | Shop911053078 Store | https://www.aliexpress.com/store/911053078 | https://www.aliexpress.com/item/1005002736326326.html |
| 256 | Better-lifestyle Store | https://www.aliexpress.com/store/911091095 | https://www.aliexpress.com/item/1005001825264785.html |
| 257 | Home-Improvement-tools Store | https://www.aliexpress.com/store/911109205 | https://www.aliexpress.com/item/1005001975144383.html |
| 258 | New Red Envelope Store | https://www.aliexpress.com/store/911118178 | https://www.aliexpress.com/item/1005002007322291.html |
| 258 | New Red Envelope Store | https://www.aliexpress.com/store/911118178 | https://www.aliexpress.com/item/1005002006864823.html |
| 259 | Hi HomeGarden Decor Store | https://www.aliexpress.com/store/911120202 | https://www.aliexpress.com/item/1005001883486945.html |
| 260 | Comfortable Life & House Store | | |
| 260 | Store | https://www.aliexpress.com/store/911254293 | https://www.aliexpress.com/item/1005001933269088.html |
| 261 | Shop911415523 Store | https://www.aliexpress.com/store/911415523 | https://www.aliexpress.com/item/1005002098836902.html |
| 262 | Shop911415642 Store | https://www.aliexpress.com/store/911415642 | https://www.aliexpress.com/item/1005002090413324.html |
| 263 | Shop911441082 Store | https://www.aliexpress.com/store/911441082 | https://www.aliexpress.com/item/1005002098970464.html |
| 264 | Shop911469047 Store | https://www.aliexpress.com/store/911469047 | https://www.aliexpress.com/item/1005002090029310.html |
| 265 | Shop911485003 Store | https://www.aliexpress.com/store/911485003 | https://www.aliexpress.com/item/1005002098917030.html |
| 266 | householdianzishangwushangxing | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGB2BOK&seller=A116V4LOKB2BOK | https://www.amazon.ca/dp/B08MZTTGPPR?keywords=Magnetic%20Finger&m=A116V4LOK B2BOK |
| 267 | Andouy | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C 2ARO7P8&seller=A12E3EFY5AYEAC | https://www.amazon.co.uk/dp/B07SGDGJS3?keywords=Magnetic%20Finger&m=A12E3EF Y5AYEAC |
| 268 | Oh, it's flowery baby | https://www.amazon.de/sp?_encoding=UTF8&marketplaceID=A1PA6795UK MFR8&seller=A13FTCX1GOC0VU | https://www.amazon.de/dp/B07X5P5Q4C?keywords=Magnetic%20Finger&m=A13FTCX1G OC0VU |
| 269 | NingXiaYouKeQiYueDianZiShang WuYouXianGongSi | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIK X0DER&seller=A1CMFHMRAQMIKZ | https://www.amazon.com/dp/B08M5YDC65?keywords=Magnetic%20Finger&m=A1CMFHMR AQMIKZ |
| 270 | Yeh+f. | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIK X0DER&seller=A1DT4ON3ZCYKN1 | https://www.amazon.com/dp/B085FPVWP1?keywords=Magnetic%20Finger&m=A1DT4ON3 ZCYKN1 |
| 271 | VATUREMEANS | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTG 2IEKEN&seller=A1ENNOS02IEKEN | https://www.amazon.ca/dp/B08SQDAX1D?keywords=Magnetic%20Finger&m=A1ENNOS0 2IEKEN |
| 272 | Tuofeng Trading | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTG 002A&seller=A1EU381K560O02A | https://www.amazon.ca/dp/B08N47TTGT?keywords=Magnetic%20Finger&m=A1EU381K56 002A |
| 273 | QiQizashuopu | https://www.amazon.co.jp/sp?_encoding=UTF8&marketplaceID=A1VC3877 YX8526&seller=A1G5NOJKBS1VUL | https://www.amazon.co.jp/dp/B08S6TVW22C?keywords=Magnetic%20Finger&m=A1G5NOJ KBS1VUL |

Annex A

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 274 | Yufaele | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1MKZHORT1RKMM | https://www.amazon.com/dp/B08CRBQGKQKV?keywords=Magnetic%20Finger&m=A1MKZHORT1RKMM |
| 275 | tengdayingtongyongpindian | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1M02LYEI6BTPE | https://www.amazon.ca/dp/B08HGJRYD8?keywords=Magnetic%20Finger&m=A1M02LYEI6BTPE |
| 276 | tongyuanaa | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1N7G5O5SDFGKR | https://www.amazon.ca/dp/B08SPX45XR?keywords=Magnetic%20Finger&m=A1N7G5O5SDFGKR |
| 277 | MABUKFD245 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1N23RFQ16OOCM | https://www.amazon.com/dp/B07ZZ37CGBV?keywords=Magnetic%20Finger&m=A1N23RFQ16OOCM |
| 278 | Lena Home Tools | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2OGB6MP6YY1TF | https://www.amazon.com/dp/B08WQ2P4K3M?keywords=Magnetic%20Finger&m=A2OGB6MP6YY1TF |
| 279 | Menyday | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24N1BLNU03EUB | https://www.amazon.ca/dp/B08S7T13RKC?keywords=Magnetic%20Finger&m=A24N1BLNU03EUB |
| 280 | dongjing2016 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A24RRQLX5SP7PKX | https://www.amazon.ca/dp/B0847H3J1C?keywords=Magnetic%20Finger&m=A24RRQLX5SP7PKX |
| 281 | Konquer Online | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A252M6KP1HMG3T | https://www.amazon.ca/dp/B000GV8VH?keywords=Magnetic%20Finger&m=A252M6KP1HMG3T |
| 282 | tingxuanqichexyongpindian | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2C5KBNXED4LSF | https://www.amazon.ca/dp/B08Q5QOHT3K6?keywords=Magnetic%20Finger&m=A2C5KBNXED4LSF |
| 283 | QiQizahoupu | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2OET.JQQOXYW6 | https://www.amazon.ca/dp/B08LVPKKY5?keywords=Magnetic%20Finger&m=A2OET.JQQOXYW6 |
| 284 | DeaiAuto shang haihuizhengdianzishangwuyouxia | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A2W0IWZCDWLX75 | https://www.amazon.co.uk/dp/B08LVPKKY5?keywords=Magnetic%20Finger&m=A2W0IWZCDWLX75 |
| 285 | ngongsi | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A370XZAS99VFN4 | https://www.amazon.ca/dp/B08SC5VMRK?keywords=Magnetic%20Finger&m=A370XZAS99VFN4 |
| 286 | CAJJIAN-us | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A370DMZCF7XX67G | https://www.amazon.com/dp/B091BX4P1S?keywords=Magnetic%20Finger&m=A370DMZCF7XX67Q |
| 287 | Sonline-HK | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3APNFSXYPLDVX | https://www.amazon.co.uk/dp/B08N61KBB6?keywords=Magnetic%20Finger&m=A3APNFSXYPLDVX |
| 288 | Angel's Blessing | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3D0I04T89SZAE7 | https://www.amazon.com/dp/B08SLVY3T7?keywords=Magnetic%20Finger&m=A3D0I04T89SZAE7 |
| 289 | QOSS BUY | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3DYQZ58OZ0FFN | https://www.amazon.ca/dp/B08SC3GLV2?keywords=Magnetic%20Finger&m=A3DYQZ58OZ0FFN |
| 290 | jingzhishangmaobu | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3H6MRCAN9WMC | https://www.amazon.ca/dp/B08L7BMFGF?keywords=Magnetic%20Finger&m=A3H6MRCANV9WMC |
| 291 | GOMARK | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3HGBRUJFTV98D | https://www.amazon.co.uk/dp/B08SBHWLD8?keywords=Magnetic%20Finger&m=A3HGBRUJFTV98D |
| 291 | GOMARK | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A3HGBRUJFTV98D | https://www.amazon.co.uk/dp/B08N1VH4HPQV?keywords=Magnetic%20Finger&m=A3HGBRUJFTV98D |
| 292 | zhihongyujudian | https://www.amazon.it/sp?_encoding=UTF8&marketplaceID=A3L79Q8EZ2WVXJ5&seller=EZ2WVXJ5 | https://www.amazon.it/dp/B08N1VH4HPQV?keywords=Magnetic%20Finger&m=A3L79Q8EZ2WVXJ5 |
| 293 | xingoukeji | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8CV4&seller=A3OVVNZBHN3026F | https://www.amazon.co.uk/dp/B08SQ9XKPC?keywords=Magnetic%20Finger&m=A3OVVNZBHN3026F |
| 293 | xingoukeji | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A3OVVNZBHN3026F&seller=A3OVVNZBHN3026F | https://www.amazon.co.uk/dp/B08SQ9WWBGF?keywords=Magnetic%20Finger&m=A3OVVNZBHN3026F |
| 294 | Cenhoni | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A7ICUF92YCN46 | https://www.amazon.com/dp/B09VKNXHYL?keywords=Magnetic%20Finger&m=A7ICUF92YCN46 |
| 295 | ngYeYuanZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ABNFM2H87ZNC3 | https://www.amazon.com/dp/B084X6T7VL?keywords=Magnetic%20Finger&m=ABNFM2H87ZNC3 |
| 296 | Maykalin | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AF5CZEF02M54 | https://www.amazon.com/dp/B08SVVC1VQP?keywords=Magnetic%20Finger&m=AF5CZEF02M54 |
| 297 | JiNanBinMaoRongZhiMaoYiYouxianGongSi | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AJ5PEYU3JT67 | https://www.amazon.com/dp/B08M5YH12B?keywords=Magnetic%20Finger&m=AJ5PEYU3JT67 |

Annex A

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 298 | WSS-Store | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AJ8JS189WYKI | https://www.amazon.ca/dp/B098LJQLRS?keywords=Magnetic%20Finger&m=AJ8JS189WYKI |
| 299 | XINHUAN LTD | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AJOOAX79OUIW7 | https://www.amazon.ca/dp/B07T51G1F7?keywords=Magnetic%20Finger&m=AJOOAX79OUIW7 |
| 300 | yangsamanbm | https://www.amazon.com/sp?_encoding=UTF8&seller=ALUYGOKB6D9SL | https://www.amazon.ca/dp/B08S3L7KZ3?keywords=Magnetic%20Finger&m=ALUYGOKB6D9SL |
| 301 | kaifengshixianghuzuzhenghantiuzh liangshangshang | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=ANN7P8P54C8WB | https://www.amazon.ca/dp/B08F2448BG?keywords=Magnetic%20Finger&m=ANN7P8P54C8WB |
| 302 | zyd001 | https://www.amazon.ca/sp?_encoding=UTF8&seller=AP1FBQ5XCSAXX | https://www.amazon.com/dp/B08PBJX5QL?keywords=Magnetic%20Finger&m=AP1FBQ5XCSAXX |
| 303 | XuYanDengWang | https://www.amazon.ca/sp?_encoding=UTF8&seller=ARR7J83VWI_9KVQ | https://www.amazon.com/dp/B08QD3J845?keywords=Magnetic%20Finger&m=ARR7J83VW |
| 304 | DataAnalyst | https://www.amazon.ca/sp?_encoding=UTF8&seller=ARS2N3S8B6F9L | https://www.amazon.com/dp/B089Y5K7KJ?keywords=Magnetic%20Finger&m=ARS2N3S8B6F9L |
| 305 | ZhouJunus | https://www.amazon.co.uk/sp?_encoding=UTF8&marketplaceID=A1F83G8C2ARO7P&seller=A1U9T1SCYTYE | https://www.amazon.co.uk/dp/B082NQ7GH3?keywords=Magnetic%20Finger&m=A1U9T1SCYTYE |
| 306 | KWNAH4N247 | https://www.dhgate.com/store/20247133 | https://www.amazon.co.uk/dp/B08BLJ1BTY?keywords=Magnetic%20Finger&m=AWR6T1Y1TWROYA |
| 307 | Yanfisi | https://www.dhgate.com/store/20973440 | https://www.dhgate.com/product/_544697358.html |
| 308 | Bestliner | https://www.dhgate.com/store/21050355 | https://www.dhgate.com/product/_575284038.html |
| 309 | Baixangguo | https://www.dhgate.com/store/21060776 | https://www.dhgate.com/product/_589809429.html |
| 310 | Wondervone | https://www.dhgate.com/store/21497490 | https://www.dhgate.com/product/_592116636.html |
| 311 | Maspring | https://www.dhgate.com/store/21497490 | https://www.dhgate.com/product/_538436947.html |
| 312 | auto01-2019 | https://www.ebay.ca/usr/auto01-2019 | https://www.ebay.ca/itm/392829791061619 |
| 313 | bosily | https://www.ebay.ca/usr/bosily | https://www.ebay.ca/itm/143740948942.html |
| 314 | britishspares | https://www.ebay.co.uk/usr/britishspares | https://www.ebay.ca/itm/143740948942?nordt=true&orig_cvip=true |
| 315 | california-motorcycles | https://www.ebay.ph/usr/california-motorcycles | https://www.ebay.ca/itm/233858910493?nordt=true&orig_cvip=true |
| 315 | california-motorcycles | https://www.ebay.at/usr/california-motorcycles | https://www.ebay.ca/itm/143337147133?nordt=true&orig_cvip=true |
| 315 | california-motorcycles | https://www.ebay.fr/usr/california-motorcycles | https://www.ebay.ca/itm/265019984736?nordt=true&orig_cvip=true |
| 316 | dana8864 | https://www.ebay.co.uk/usr/dana8864 | https://www.ebay.ca/itm/223882641006?nordt=true&orig_cvip=true |
| 317 | directimports1899 | https://www.ebay.ni/usr/directimports1899 | https://www.ebay.ni/itm/145095179987?nordt=true&orig_cvip=true |
| 318 | dreamflying19 | https://www.ebay.ca/usr/dreamflying19 | https://www.ebay.ca/itm/133514385965?nordt=true&orig_cvip=true |
| 319 | dxmoto_uk | https://www.ebay.co.uk/usr/dxmoto_uk | https://www.ebay.ca/itm/264975960241?nordt=true&orig_cvip=true |
| 320 | e2wholesale | https://www.ebay.ca/usr/e2wholesale | https://www.ebay.ph/itm/264975960241?nordt=true&orig_cvip=true |
| 321 | electronichome2016 | https://www.ebay.com/usr/electronichome2016 | https://www.ebay.com/itm/164250022275?nordt=true&orig_cvip=true |
| 322 | guojdon_0 | https://www.ebay.co.uk/usr/guojdon_0 | https://www.ebay.co.uk/itm/265019984736?nordt=true&orig_cvip=true |
| 323 | homeproduct01 | https://www.ebay.ni/usr/homeproduct01 | https://www.ebay.ni/itm/145095179987?nordt=true&orig_cvip=true |
| 324 | jiecan4 | https://www.ebay.co.uk/usr/jiecan4 | https://www.ebay.co.uk/itm/223882641006?nordt=true&orig_cvip=true |
| 324 | jiecan4 | https://www.ebay.co.uk/usr/jiecan4 | https://www.ebay.co.uk/itm/146102343130?nordt=true&orig_cvip=true |
| 324 | jiecan4 | https://www.ebay.co.uk/usr/jiecan4 | https://www.ebay.co.uk/itm/114433361899?nordt=true&orig_cvip=true |
| 325 | jindia | https://www.ebay.ca/usr/jindia | https://www.ebay.ca/itm/203019745387?nordt=true&orig_cvip=true |
| 326 | jsbay88 | https://www.ebay.co.uk/usr/jsbay88 | https://www.ebay.com/itm/303789321823?nordt=true&orig_cvip=true |
| 327 | lemondedufoyer | https://www.ebay.ca/usr/lemondedufoyer | https://www.ebay.ca/itm/304486627055?nordt=true&orig_cvip=true |
| 328 | lo-2803 | https://www.ebay.at/usr/lo-2803 | https://www.ebay.at/itm/402064508502?nordt=true&orig_cvip=true |
| 329 | lrsoffroad | https://www.ebay.fr/usr/lrsoffroad | https://www.ebay.fr/itm/332633713500?nordt=true&orig_cvip=true |
| 330 | motorman12345 | https://www.ebay.ca/usr/motorman12345 | https://www.ebay.ca/itm/193348025199?nordt=true&orig_cvip=true |
| 331 | motortradeonline | https://www.ebay.com/usr/motortradeonline | https://www.ebay.com/itm/264755329199?nordt=true&orig_cvip=true |
| 332 | mps-trading | https://www.ebay.fr/usr/mps-trading | https://www.ebay.fr/itm/372282569804?nordt=true&orig_cvip=true |
| 333 | pecaustralia | https://www.ebay.com.au/usr/pecaustralia | https://www.ebay.com.au/itm/383716271551?nordt=true&orig_cvip=true |
| 334 | seboypz | https://www.ebay.co.uk/usr/seboypz | https://www.ebay.co.uk/itm/392829710666?nordt=true&orig_cvip=true |
| 335 | sunetekstore | https://www.ebay.com/usr/sunetekstore | https://www.ebay.com/itm/203252896405?nordt=true&orig_cvip=true |
| 336 | tick8lock | https://www.ebay.com/usr/tick8lock | https://www.ebay.com/itm/283575247940?nordt=true&orig_cvip=true |
| 337 | transglobal-trading | https://www.ebay.co.uk/usr/transglobal-trading | https://www.ebay.co.uk/itm/283575247940?nordt=true&orig_cvip=true |
| 338 | wojiaoneline | https://www.ebay.com/usr/wojiaoneline | https://www.ebay.com/itm/184425795137?nordt=true&orig_cvip=true |
| 339 | Acelotti | https://www.newegg.com/Acelotti/about | https://www.newegg.com/p/2S7-04RK-04DA4 |
| 339 | Acelotti | https://www.newegg.com/Acelotti/about | https://www.newegg.com/p/2SM-0034-00VH7 |
| 339 | Acelotti | https://www.newegg.com/Acelotti/about | https://www.newegg.com/p/2S7-04RK-04DA4 |

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 340 | Fineros | https://www.newegg.com/Fineros/about | https://www.newegg.com/p/2SM-0034-00UV6 |
| 340 | Fineros | https://www.newegg.com/Fineros/about | https://www.newegg.com/p/2S7-04RK-03207 |
| 341 | Hipais | https://www.newegg.com/Hipais/about | https://www.newegg.com/p/2SM-0034-01F12 |
| 342 | Hugogres | https://www.newegg.com/Hugogres/about | https://www.newegg.com/p/2SM-0034-00VM6 |
| 342 | Hugogres | https://www.newegg.com/Hugogres/about | https://www.newegg.com/p/2S7-04RK-045V3 |
| 343 | Livesture | https://www.newegg.com/Livesture/about | https://www.newegg.com/p/2SM-0034-013E8 |
| 343 | Livesture | https://www.newegg.com/Livesture/about | https://www.newegg.com/p/2S7-04RK-08MM2 |
| 344 | Loreesoul | https://www.newegg.com/Loreesoul/about | https://www.newegg.com/p/2SM-0034-00UR7 |
| 344 | Loreesoul | https://www.newegg.com/Loreesoul/about | https://www.newegg.com/p/2S7-04RK-03G29 |
| 345 | Lofimi | https://www.newegg.com/Lofimi/about | https://www.newegg.com/p/2SM-0034-01CU0 |
| 345 | Lofimi | https://www.newegg.com/Lofimi/about | https://www.newegg.com/p/2S7-04RK-0BB43 |
| 346 | Redbey | https://www.newegg.com/Redbey/about | https://www.newegg.com/p/2SM-0034-015Z1 |
| 346 | Redbey | https://www.newegg.com/Redbey/about | https://www.newegg.com/p/2S7-04RK-0A914 |
| 347 | Royal beller | https://www.newegg.com/Royal-beller/about | https://www.newegg.com/p/2SM-0034-01987 |
| 347 | Royal beller | https://www.newegg.com/Royal-beller/about | https://www.newegg.com/p/2S7-04RK-00Z35 |
| 348 | Royalbeller | https://www.newegg.com/Royalbeller/about | https://www.newegg.com/p/2SM-0034-00U07 |
| 349 | Surjon | https://www.newegg.com/Surjon/about | https://www.newegg.com/p/2SM-0034-05BT6 |
| 349 | Surjon | https://www.newegg.com/Surjon/about | https://www.newegg.com/p/2S7-04RK-00UM7 |
| 350 | Yespaer | https://www.newegg.com/Yespaer/about | https://www.newegg.com/p/2SM-0034-00UMT |
| 350 | Yespaer | https://www.newegg.com/Yespaer/about | https://www.newegg.com/p/2S7-04RK-05DG5 |
| 351 | bestshop999.com | https://bestshop999.com | https://bestshop999.com/products/magnetic-finger-sleeve |
| 352 | jaysonte.com | https://jaysonte.com | https://jaysonte.com/products/sleeve |
| 353 | naturecept.com | https://naturecept.com | https://naturecept.com/products/magnetic-fingertip-sleeve |
| 354 | purchasewithus.com | https://purchasewithus.com | https://purchasewithus.com/products/magnetic-fingertip-sleeve-for-convenience-tools-woodworking-tools-hand-tools-magnet-gereedschap-3-inches-controlling-small-metal |
| 355 | qtwonline.com | https://qtwonline.com | https://qtwonline.com/products/1-2-practical-metal-adsorption-finger-sleeve-magnetic-fingertip-glove-microfiber |
| 356 | salesplus24.com | https://salesplus24.com | https://salesplus24.com/products/magnetic-finger-sleeve |
| 357 | shophappy.site | https://shophappy.site | https://shophappy.site/products/strong-magnetic-finger-glove-craftsman-fingertip-magnet-sleeve-pickup-metal |
| 358 | xihaicomeon.com | https://xihaicomeon.com | https://xihaicomeon.com/products/magnetic-fingertip-sleeve |
| 359 | Wuhan Landaenjia Maoyi | https://www.walmart.com/reviews/seller/101044670 | https://www.walmart.com/ip/854345938 |
| 359 | Wuhan Landaenjia Maoyi | https://www.walmart.com/reviews/seller/101044670 | https://www.walmart.com/ip/515693050 |
| 359 | Wuhan Landaenjia Maoyi | https://www.walmart.com/reviews/seller/101044660 | https://www.walmart.com/ip/903957370 |
| 360 | Shenzhenshi Huanjunshi Maoyi Youxiangongsi | https://www.walmart.com/reviews/seller/101044670 | https://www.walmart.com/ip/279599810 |
| 360 | Shenzhenshi Huanjunshi Maoyi Youxiangongsi | https://www.walmart.com/reviews/seller/101044670 | https://www.walmart.com/ip/175383155 |
| 361 | qunhao Youxiangongsi | https://www.walmart.com/merchant/56cd38f74de91e139a3988ec | https://www.wish.com/product/5d6c05b5b8f6a10c4443d00f |
| 362 | Super shopor | https://www.wish.com/merchant/5bdf1c545653501690480840 | https://www.wish.com/product/600a6abbe391d2955d4e49 |
| 363 | Become better | https://www.wish.com/merchant/570f5973ca698e141458bb781 | https://www.wish.com/product/5460f59ea6fd32000d241342 |
| 364 | Aesthetic level | https://www.wish.com/merchant/57203af438a54f5970b0c1fd | https://www.wish.com/product/5ff7f7abd39be84328343ccf |
| 365 | sikefandianzi | https://www.wish.com/merchant/57e27c20934597f2f1c601755 | https://www.wish.com/product/5e60f499bf42e6f0f4ce15eb |
| 365 | sikefandianzi | https://www.wish.com/merchant/57e27c20934597f2f1c601755 | https://www.wish.com/product/5e71da365beeeb59fbed0bb3 |
| 365 | sikefandianzi | https://www.wish.com/merchant/57e27c20934597f2f1c601755 | https://www.wish.com/product/578a05fe5fe60255cf62543 |
| 365 | sikefandianzi | https://www.wish.com/merchant/57e27c20934597f2f1c601755 | https://www.wish.com/product/5e65cd4634110aa652aa80e9 |
| 366 | westworld | https://www.wish.com/merchant/5685a2634c3adc714d5bd2cbd2 | https://www.wish.com/product/5d4b58c24ef5b63352dcab9 |
| 366 | westworld | https://www.wish.com/merchant/58aab34685391350d947de7b | https://www.wish.com/product/5c73a3917109e75c12 |
| 367 | 2017perfect | https://www.wish.com/merchant/58a664a68a58e168be796fe5 | https://www.wish.com/product/5e65c2664629a71cd5cdc |
| 368 | lovedong | https://www.wish.com/merchant/58c68d1187c689d572190b63 | https://www.wish.com/product/5c0567221c01050f072546c3 |
| 369 | babymad | https://www.wish.com/merchant/58d5183f9ca6ed15d2dd109e | https://www.wish.com/product/5e66ded624cb270841693c3187b |
| 370 | Longyee | https://www.wish.com/merchant/58c61d73739657435500d7a78 | https://www.wish.com/product/5e66de99aa712e0e1785143858 |
| 371 | mee_too | https://www.wish.com/merchant/ | https://www.wish.com/product/ |
| 372 | Lingsun_Tech | https://www.wish.com/merchant/ | https://www.wish.com/product/ |
| 373 | sforworld | https://www.wish.com/merchant/58ffc38b3ea322a0d7a16be0 | https://www.wish.com/product/ |

Annex A

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 374 | Putars Shop | https://www.wish.com/merchant/5909531052693965353bb423 | https://www.wish.com/product/5e60d9d4394d3abe96d3335c4 |
| 374 | Putars Shop | https://www.wish.com/merchant/5909531052693965353bb423 | https://www.wish.com/product/5e723532354fabeeb702deb0db5 |
| 375 | yellowrabbit | https://www.wish.com/merchant/5900071fa8e62ea37a08f7147 | https://www.wish.com/product/508e5092e3b006f1250ded62cd |
| 375 | Hje Jia Feng | https://www.wish.com/merchant/5f193431cb587a8697492d4144 | https://www.wish.com/product/5e60b7eb864e00d3b56fdfcd |
| 378 | Huptoon | https://www.wish.com/merchant/593269b1b51740d1dadb5c8941 | https://www.wish.com/product/5e65c810404f10a807a9d262 |
| 379 | freeangle | https://www.wish.com/merchant/59322f22cffb0d3b0bbd5c8ef5 | https://www.wish.com/product/5e5f29e6c749b949b95395f71 |
| 379 | Swivi Store | https://www.wish.com/merchant/5942846563651012b32621 | https://www.wish.com/product/5e61ca9f3a47a11fee300bd |
| 380 | Swivi Store | https://www.wish.com/merchant/5942846563651012b32621 | https://www.wish.com/product/50b0f2e37c137e5237f9e7 |
| 380 | Swivi Store | https://www.wish.com/merchant/5942846563651012b32621 | https://www.wish.com/product/5064ee4433a3f0d11c1702a58 |
| 380 | Swivi Store | https://www.wish.com/merchant/5942846563651012b32621 | https://www.wish.com/product/5ef69c67a99590b395f71 |
| 380 | Swivi Store | https://www.wish.com/merchant/5942846563651012b32621 | https://www.wish.com/product/5e61ca9f35a47a11fee300bd |
| 381 | Jayoyo | https://www.wish.com/merchant/594c7d27fc0791f0daea6657 | https://www.wish.com/product/5e3838db0d6143b7e7a86d |
| 381 | Lallis | https://www.wish.com/merchant/594c7d27fc0791f0daea6657 | https://www.wish.com/product/5e901250af76f0079 |
| 381 | Lallis | https://www.wish.com/merchant/594c7d27fc0791f0daea6657 | https://www.wish.com/product/5e692334bda2b94100d84102 |
| 382 | FantyTech | https://www.wish.com/merchant/595b5272c2caec59f2d29cd7 | https://www.wish.com/product/5e67bc0ea615ac1fcc062f212 |
| 382 | The Big Red | https://www.wish.com/merchant/595b5904dc0344bc1c357f03 | https://www.wish.com/product/5e6fed934f53a12377d5d0cc0 |
| 383 | Etfly | https://www.wish.com/merchant/50683711e81e8a3a6492d9d | https://www.wish.com/product/5e0ac66505b0d85e7e73312 |
| 384 | Flykate | https://www.wish.com/merchant/50883711e8ada3a6492d9d | https://www.wish.com/product/5e67f5c5161ca5565af966f7d |
| 385 | 4inProduct | https://www.wish.com/merchant/50888f28a43d25f864e2f1d | https://www.wish.com/product/5e69233a8e2084100d84102 |
| 386 | Pondas | https://www.wish.com/merchant/50888f28a43d25f864e2f1d | https://www.wish.com/product/508c4919d7b |
| 386 | Pondas | https://www.wish.com/merchant/50888f28a43d25f864e2f1d | https://www.wish.com/product/5bebc7ac5647982a58f5575b |
| 386 | Pondas | https://www.wish.com/merchant/50888f28a43d25f864e2f1d | https://www.wish.com/product/5ad74dfb71012621eb7f6bcb |
| 387 | Jayoyo | https://www.wish.com/merchant/59cc31f44d913a1f03c552ff1 | https://www.wish.com/product/5f074dfb71012621eb7f6bcb |
| 387 | Jayoyo | https://www.wish.com/merchant/59cc31f44d913a1f03c552ff1 | https://www.wish.com/product/5918b1fe897c5033cca9306 |
| 387 | Jayoyo | https://www.wish.com/merchant/59cc31f44d913a1f03c552ff1 | https://www.wish.com/product/5e1152809eebc6 |
| 388 | FantyTech | https://www.wish.com/merchant/596c5a92dcaec10e875f9f4 | https://www.wish.com/product/5e965b3279146a4c366d02d |
| 389 | foopst | https://www.wish.com/merchant/5a7df8a12ac2106477ee7f606c | https://www.wish.com/product/5e29146456045e2b0d45 |
| 389 | foopst | https://www.wish.com/merchant/5a7df8a12ac2106477ee7f606c | https://www.wish.com/product/5e807f702d2f5276 |
| 389 | foopst | https://www.wish.com/merchant/5a7df8a12ac2106477ee7f606c | https://www.wish.com/product/5e6b1dbca744cd42 |
| 390 | Celendi | https://www.wish.com/merchant/59a3844d913a7334686025 | https://www.wish.com/product/568f2ae3a990427aa99879c0 |
| 390 | Celendi | https://www.wish.com/merchant/59a3844d913a7334686025 | https://www.wish.com/product/5e6f1921301009f779 |
| 390 | Celendi | https://www.wish.com/merchant/59a3844d913a7334686025 | https://www.wish.com/product/5e61c1a88ca20eabof2a4c0 |
| 390 | Celendi | https://www.wish.com/merchant/59a3844d913a7334686025 | https://www.wish.com/product/5e5fda8d6a0b1a44cd42 |
| 391 | cheeseel | https://www.wish.com/merchant/597f8ab918a8440e53bf | https://www.wish.com/product/5e6 b4ce50b39a58fbe5437 |
| 392 | Longweyi | https://www.wish.com/merchant/598bc6814f9313d0221a0e424 | https://www.wish.com/product/5e72203c0b38cb53808693ebc |
| 393 | shopauction | https://www.wish.com/merchant/599ee82aa35134620c3d271 | https://www.wish.com/product/5e65 72bb1a86603a7c0f9ab4ac |
| 394 | YuChenJia | https://www.wish.com/merchant/59a92214776a90fff78181 | https://www.wish.com/product/5523781044449004803a3cb |
| 395 | speedmk | https://www.wish.com/merchant/59a9696eced4d0457059 | https://www.wish.com/product/5e60c50a42318a97e13216fe |
| 395 | speedmk | https://www.wish.com/merchant/59a9696eced4d0457059 | https://www.wish.com/product/5e670b2981f576f1acd2503 |
| 396 | woolenstore | https://www.wish.com/merchant/5a1bd0c74448a2264d1914f7fb | https://www.wish.com/product/5e564791524658f5575b |
| 397 | bibaostore | https://www.wish.com/merchant/5a2de404003a302ae406fe411c86c | https://www.wish.com/product/5e7dce2c60500000e2de |
| 398 | minimyiay | https://www.wish.com/merchant/5a8113161e7751700s92f69f | https://www.wish.com/product/5e6233ca977011306826d54e |
| 399 | Mziaoo | https://www.wish.com/merchant/5a8f9e8aa06268a227c7ae505 | https://www.wish.com/product/5e6488b0519220a2d8a4 |
| 400 | Hvocan | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e6089a1d3569a81d18327145 |
| 400 | Loxien | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e6e48d000000b2d4f0s |
| 400 | Loxien | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e4e3244 1e3c1e301630f8f3a |
| 400 | Loxien | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e8c2c15073089522c3f0d222 |
| 400 | Loxien | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e6e3150b7af725c3d73b1 |
| 400 | Loxien | https://www.wish.com/merchant/5aade037c39111a243a4de0717 | https://www.wish.com/product/5e65c8372c2a52a67faf387 |
| 401 | Hvocan | https://www.wish.com/merchant/5aa8567 4f6b49587a193ea | https://www.wish.com/product/5e8527300812113136c916 |
| 402 | Leatean | https://www.wish.com/merchant/5b08514672dd5c47b63d496 | https://www.wish.com/product/5e65ce08090cd6154109525 |
| 403 | Farreson | https://www.wish.com/merchant/5b347524026a5977a14403fd | https://www.wish.com/product/5e65o5ce08093caa4200027c1ae |
| 404 | Fonteso | https://www.wish.com/merchant/5abdf5d7856edef9e2cdddca | https://www.wish.com/product/5e66f5b073d624289cf7d |
| 405 | woawebhxing34 | https://www.wish.com/merchant/5ac6dbd0417cee79e5b66515 | https://www.wish.com/product/5e66f82e250c0a0ca44d6d9 |
| 406 | Remtitos | https://www.wish.com/merchant/5ac6ddaf71551144ea47ba5 | https://www.wish.com/product/5e66fed934x3a1237f25d0cc0 |
| 407 | Dashbuttonshop | https://www.wish.com/merchant/5acb2eed7c599a363c77ed0 | https://www.wish.com/product/5e60fed934x3a1237f25d0cc0 |
| 408 | jungege123 | https://www.wish.com/merchant/5ad092d4d47a0e7037fc94845 | https://www.wish.com/product/5e0ac6505b0d85e1e73312 |
| 409 | Sandinkar | https://www.wish.com/merchant/5ad4138418d9213768a753bb4 | https://www.wish.com/product/5e67f5c5161ca5565af966f7d |
| 410 | dhguod | https://www.wish.com/merchant/5adaaa41abef95c23285090ac | https://www.wish.com/product/5e7c68a2f71803b5d5cd |
| 411 | dhguod | https://www.wish.com/merchant/5adaaa41abef95c23285090ac | https://www.wish.com/product/5e6a17447cd02bb0f8384b2 |
| 411 | minitieyangliu | https://www.wish.com/merchant/5ae0030d7f84354d6fa3f6f94 | https://www.wish.com/product/5e6091747cd02b60f8384b2 |
| 411 | minitieyangliu | https://www.wish.com/merchant/5ae0030d7f84354d6fa3f6f94 | https://www.wish.com/product/5e9724303513d4bc3 |

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 411 | mimieyingjilu | https://www.wish.com/merchant/5ae630d7184354d6da3f6f94 | https://www.wish.com/product/5d6e3d6b78c25879cde8b598 |
| 412 | Broator | https://www.wish.com/merchant/5eea78d53ccd8251c74613d08 | https://www.wish.com/product/5b0837a45d01513c00ca7 |
| 413 | Waiddert | https://www.wish.com/merchant/5ca828c7a1ef41170bfda53 | https://www.wish.com/product/5e65c0e0619e3934d72 1a57 |
| 414 | juanjuandejuan | https://www.wish.com/merchant/5eea92b83527c6f8b37ca25 | https://www.wish.com/product/5e65cc9450a9333100029615 |
| 415 | hefangqxz | https://www.wish.com/merchant/5eea018935527c6f8b37ca25 | https://www.wish.com/product/5b0c6b9ed0007ea3944 |
| 416 | lhyoc3 | https://www.wish.com/merchant/5eeda47cac4cced8b3b8c1e | https://www.wish.com/product/5e60c5eeb7c99390c05401c |
| 416 | lhyoc3 | https://www.wish.com/merchant/5eeb23df0c7650b5c05e4d | https://www.wish.com/product/5e60a5672f5c98c75407de7c |
| 417 | weigeijianshenqicai | https://www.wish.com/merchant/5eeb23df0c7650b5c05e4d | https://www.wish.com/product/5e60a5672f8bf42dbc05407de7c |
| 418 | limingyundongzhuang | https://www.wish.com/merchant/5afed8840a3905b0b8668 | https://www.wish.com/product/5e9db442dbc13feacb3490 |
| 419 | laomengxuxian | https://www.wish.com/merchant/5af7a3a6fe6923d28982651 | https://www.wish.com/product/5e58f2bbu552afab1688ca3001 |
| 420 | BIEIJINGUSHI | https://www.wish.com/merchant/5af5c5143c985d2144f48ea | https://www.wish.com/product/5e65c499f4eda8aa39607d |
| 421 | douxuoyonggan | https://www.wish.com/merchant/5af5f29cbf60cf1c6985559 | https://www.wish.com/product/5e7016d89b764240b245e2a4 |
| 421 | Sottia | https://www.wish.com/merchant/5af59f78699c6280cd5fe4 | https://www.wish.com/product/5e13cc0138630040c592 |
| 421 | Sottia | https://www.wish.com/merchant/5af59f78699c6280cd5fe4 | https://www.wish.com/product/5e82c7140c71419697d60 |
| 421 | Sottia | https://www.wish.com/merchant/5af59f78699c6280cd5fe4 | https://www.wish.com/product/5e8e590e44500d0f688633 |
| 422 | dashenwangdian | https://www.wish.com/merchant/5af30b651962430c7c02b4 | https://www.wish.com/product/5af38a544811396f22d6 |
| 423 | meilijiating | https://www.wish.com/merchant/5af603b651962430c7c02b4 | https://www.wish.com/product/5e9606b7966be3a3ca6e7 |
| 423 | lilissp | https://www.wish.com/merchant/5af0444f2c7162c8b0085 | https://www.wish.com/product/5e7c3of819402d4274219f |
| 423 | lilissp | https://www.wish.com/merchant/5af0444f2c7162c8b0085 | https://www.wish.com/product/5cf808e9a911802e7001 |
| 424 | P PENGJIE | https://www.wish.com/merchant/5af0448484043900b899 | https://www.wish.com/product/5545bc4e448f7beb4530d8e61 |
| 425 | xinyangwahang | https://www.wish.com/merchant/5af0448484043900b899 | https://www.wish.com/product/5c224f9beda874d0e415fc1c0 |
| 426 | meilijiating | https://www.wish.com/merchant/5af0448484043900b899 | https://www.wish.com/product/5baebf188550b41c2e4d4e |
| 426 | xinyangwahang | https://www.wish.com/merchant/5afaa33d3a4304b824a | https://www.wish.com/product/5e80d6f2090f71f36d20ba10 |
| 426 | meilijiating | https://www.wish.com/merchant/5af9656964276716b28b0085 | https://www.wish.com/product/5e64617651842269917f5f |
| 427 | Suilpaer | https://www.wish.com/merchant/5af9656964276716b28b0085 | https://www.wish.com/product/5b0db50a544c1873cd8 |
| 427 | Suilpaer | https://www.wish.com/merchant/5af9656964276716b28b0085 | https://www.wish.com/product/5e99570141444001cb1976be |
| 427 | Suilpaer | https://www.wish.com/merchant/5af9656964276716b28b0085 | https://www.wish.com/product/5e9750214d7600565984 |
| 428 | xinyangwahang | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e5d3cf2e0e240c24149597060 |
| 428 | xinyangwahang | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e9800d41c181188a9894294 |
| 428 | xinyangwahang | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e60835c1e2f9baeb3bdac3a |
| 428 | xinyangwahang | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e33674474c3934f996929cd |
| 429 | haolosun | https://www.wish.com/merchant/5b01e86abdade440566194n0 | https://www.wish.com/product/5e6115bbe0b8a24c80240 1d5ca2 |
| 430 | JiyoFejelton | https://www.wish.com/merchant/5b037b1c88b0118b26cee24 | https://www.wish.com/product/5e9db4977dc799d0cc08b68de |
| 431 | gaosqin | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e5c43f19be487 40b4415fc1c0 |
| 431 | gaosqin | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e6c06c49494c889175f |
| 431 | gaosqin | https://www.wish.com/merchant/5af9920691c2995c82c | https://www.wish.com/product/5e9750214d7600565984 |
| 432 | ZILIN2011 | https://www.wish.com/merchant/5b0f4d6df7e43f37ff6abbc1 | https://www.wish.com/product/5e60cb4f66t22ac08d0a577d |
| 433 | xuzhenfeng | https://www.wish.com/merchant/5b1123efc2566930b8b9f81 | https://www.wish.com/product/5e48954149958812755674f7a |
| 434 | yidingmengxing | https://www.wish.com/merchant/5b11264f74d3f22c124ea8d2 | https://www.wish.com/product/5e3d298c9542da1a15 |
| 435 | xiaonigongyi | https://www.wish.com/merchant/5b1275dbc23689116ada0103 | https://www.wish.com/product/5e5c5e2a52a671d9ca5 |
| 436 | meizhoujiu | https://www.wish.com/merchant/5b1792232c3c1d149da85769 | https://www.wish.com/product/5502fd44432cb9316e22b0a7c |
| 436 | tangfleishop | https://www.wish.com/merchant/5b2223be2ddaa64553e21b8a39 | https://www.wish.com/product/5e6b8e089b78414204564d |
| 438 | Cold Grassland | https://www.wish.com/merchant/5b611d498dc522267f6ccfaaf | https://www.wish.com/product/5e65ce14430ed6d1285e82f |
| 439 | Bratte Hunt | https://www.wish.com/merchant/5b6c0ad9abd9d4120e40467 | https://www.wish.com/product/1d474a137d9e188f |
| 440 | Parasonou | https://www.wish.com/merchant/5b6c4d5c0c290e594dd99d | https://www.wish.com/product/5e609eee29684b6cda6c3c |
| 441 | Home partners | https://www.wish.com/merchant/5c3e64448093d703af1e4 | https://www.wish.com/product/5e5951cd9c634f703b1dc11ab |
| 442 | tigerbaobao | https://www.wish.com/merchant/5c443a107e13af7e600be39ed4 | https://www.wish.com/product/5f9e7ef58e58a206d7f7b0650 |
| 443 | ZHENGBOZI | https://www.wish.com/merchant/5d5a670c27367842317782212 | https://www.wish.com/product/5b2266d158c0846t2219c51d |
| 444 | HUANGJINDIANPUGG | https://www.wish.com/merchant/5d6b35e1d17da901e60e42f1 | https://www.wish.com/product/5fe141f9576675959581 0c |
| 446 | jinbangbang | https://www.wish.com/merchant/5d5d249c64aa68f737ad44aba | https://www.wish.com/product/5e405a40e87ba21f00d62e3 |
| 446 | Jugeteraig | https://www.wish.com/merchant/5ddff0076502b800a28d805 | https://www.wish.com/product/600322fa59cefd81a7811 |
| 446 | Jugeteraig | https://www.wish.com/merchant/5e6b3d6828d16c5412780c | https://www.wish.com/product/5c99e4f0c5bb0d0143105605 |
| 447 | jinku | https://www.wish.com/merchant/5e9276044a93ef828824f9125 | https://www.wish.com/product/5f0f080d3acfacd5e9a5da12a |
| 448 | yi867786 | https://www.wish.com/merchant/5e980e9dbc12b5d770 4d88c3e | https://www.wish.com/product/5fb847d34886d0d15dd2acc5 |
| 448 | Mostik | https://www.wish.com/merchant/5e980e9dbc12b5d770 4d88c3e | https://www.wish.com/product/5fb847d34886d0d15dd2acc5 |
| 449 | Mostik | https://www.wish.com/merchant/5e9eb92d6c2d6d04c5379f9 | https://www.wish.com/product/5fb882db094e800492b8e0d |
| 450 | zhansheyi139 | https://www.wish.com/merchant/5e9eb92d6c2d6d04c5379f9 | https://www.wish.com/product/5fb882db094e800492b8e0d |
| 451 | FangshaixH | https://www.wish.com/merchant/5e9ee1699926d2dd6d04c5379f9 | https://www.wish.com/product/5fb882db094e800492b8e0d |

Annex A

Page 11 of 12

Annex A

| Doe | Seller Name | Merchant URL | Product URL |
|---|---|---|---|
| 452 | ATO ZISD148 | https://www.wish.com/merchant/5eeaee79058b52c155e6eec | https://www.wish.com/product/5fb84d150f4f4a7fe449c2f6 |
| 453 | Vercareless5 | https://www.wish.com/merchant/5eee087d29ef78650b0b8c2c | https://www.wish.com/product/5fb74ecc8c3739f7efe2d9fd1 |
| 454 | taiyao23070 | https://www.wish.com/merchant/5f361279e194eac73f482f0a | https://www.wish.com/product/5f926c0c5851f0fa02f6f8c5ab |
| 455 | Pliers specialty store | https://www.wish.com/merchant/5f495be7f22a07af644aec364 | https://www.wish.com/product/5fd46b0bf87b55d52a3c4d8 |
| 456 | SB181295 | https://www.wish.com/merchant/5fab14fd4f430036d9f0b4f3 | https://www.wish.com/product/60145e8bf80eba342f9fd9458 |
| 457 | Skyhawkstore | https://www.wish.com/merchant/5fe230f353328e0df8db2a0 | https://www.wish.com/product/5fe727f494eb6a003e1ffc0c |

# EXHIBIT
# 1



# United States of America

### United States Patent and Trademark Office

# Magnetic Finger

**Reg. No. 4,288,854**
**Registered Feb. 12, 2013**

**Int. Cl.: 8**

**TRADEMARK**

**PRINCIPAL REGISTER**

TURNPRO LLC (TEXAS LIMITED LIABILITY COMPANY)
12334 BURGOYNE DR.
HOUSTON, TX 77077

FOR: FLEXIBLE FINGER COVERING WITH A MAGNETIZED FINGERTIP FOR USE AS A TOOL; FLEXIBLE HAND COVERING WITH A MAGNETIZED FINGERTIP FOR USE AS A TOOL, IN CLASS 8 (U.S. CLS. 23, 28 AND 44).

FIRST USE 6-30-2006; IN COMMERCE 6-30-2006.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 3,421,004.

SEC. 2(F).

SER. NO. 85-660,294, FILED 6-25-2012.

INGA ERVIN, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date). The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the
USPTO website for further information. With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.